T.W.R., Inc., Plaintiff, v. United States Secretary of Agriculture, Defendant.

Court No. 05–00356

Dated: May 28, 2008

*Steven D. Schwinn* and *Clayton P. Solomon*,[1] for plaintiff.

*Gregory G. Katsas*, Acting Assistant Attorney General; *Jeanne E. Davidson*, Director, *Patricia M. McCarthy*, Assistant Director, Commercial Litigation Branch, Civil Division, United States Department of Justice (*Michael J. Dierberg*), for defendant.

## *OPINION AND ORDER*

EATON, Judge: This matter is before the court on the motion of plaintiff T.W.R., Inc. for judgment upon the agency record pursuant to USCIT Rule 56.1. By its motion, plaintiff challenges the final determination of the United States Department of Agriculture (the "Department") denying its application, pursuant to 19 U.S.C. § 2401e (2002), for cash benefits under the Trade Adjustment Assistance for Farmers ("TAA") program. *See* Mem. Supp. Pl.'s Mot. J. Agency R. ("Pl.'s Br."); Reconsideration Upon Remand of the Application of T.W.R., Inc. (Dep't of Agric. Dec. 14, 2006) (the "Negative Determination"). Jurisdiction lies under 19 U.S.C. § 2395(c).

For the reasons set forth herein, the Department's Negative Determination is remanded.

## BACKGROUND

Plaintiff is a family-owned shrimping company that has operated its business off the Texas Gulf Coast since the early 1970s. Pl.'s Br. 2. According to plaintiff, from as early as 1984, its business has suffered because of declining shrimp prices attributable to increased competition from imports. Pl.'s Br. 3.

In October 2003, the Texas Shrimp Association ("TSA") filed a petition with the Department on behalf of Texas shrimp producers for TAA certification pursuant to 19 U.S.C. § 2401a and 7 C.F.R. § 1580.201 (2003). *See* TAA for Farmers, 68 Fed. Reg. 60,078 (Dep't of

---

[1] Appearing pursuant to a Law Student Appearance Form, authorized by USCIT Admin. Order No. 06–01, and consented to by the court on April 20, 2007.

Agric. Oct. 21, 2003) (notice).[2] On November 19, 2003, the Department certified Texas shrimp producers as eligible to apply for TAA cash benefits. *See* TAA for Farmers, 68 Fed. Reg. 65,239 (Dep't of Agric. Nov. 19, 2003) (notice). The certification was for a period of one year, with the possibility of additional time upon qualifying in subsequent years. *See* 19 U.S.C. § 2401a(d).

On November 30, 2004, the Department re-certified the TAA petition for Texas shrimp producers, finding that average prices during the "2003 marketing period (January-December 2003)" were 33.7 percent less than the average for the five-year base period preceding the 2002 marketing year, i.e., 1997 through 2001. *See* TAA for Farmers, 69 Fed. Reg. 69,582 (Dep't of Agric. Nov. 30, 2004) (notice).

In accordance with the statutory scheme, once the TSA received its certification, plaintiff, as a certified Texas shrimp producer, became eligible to apply for TAA cash benefits. *See* Pl.'s Br. 4; 19 U.S.C. § 2401e(a)(1). Plaintiff did not apply for benefits under the original certification. It did, however, apply on January 19, 2005 under the re-certification. *See* Application Dated Jan. 19, 2005 for TAA for Individual Producers, of T.W.R., Inc., Admin. R. ("AR") at 1; *see also* 7 C.F.R. § 1580.401(f) (stating that "[a]n eligible producer who did not apply for adjustment assistance in the initial year may apply [upon a re-certification]").

In support of its application, plaintiff submitted financial information to the Department, including its Form 1120 corporate tax returns for 2002 and 2001, along with their attached schedules and associated documents. *See* Def.'s Resp. Pl.'s Mot. J. Agency R. ("Def.'s Resp.") 4–5. Plaintiff filed its tax returns on a fiscal year,[3] rather than a calendar year basis. Consequently, plaintiff's 2001 tax return[4] was based upon a taxable year beginning October 1, 2001, and ending

---

[2] Obtaining TAA for Farmers cash benefits is a two-step process. Under the first step, a group of agricultural commodity producers or their authorized representative files a petition seeking a certification making them eligible to apply for TAA benefits. The Department, in turn, will grant the certification if the petitioning group establishes that certain criteria have been met. *See* 19 U.S.C. § 2401a(c). Under the second step, individual commodity producers can apply for cash benefits if they meet the requirements set forth in 19 U.S.C. § 2401e(a)(1).

[3] A "fiscal year" is defined as "[a]n accounting period of 12 consecutive months ...[and] is often different from the calendar year, [especially] for tax purposes." Black's Law Dictionary 1646 (8th ed. 1990).

[4] Consistent with the Department's usage:

(1) plaintiff's year "2000 tax return" corresponds with its fiscal year 2001, and covers the time period October 1, 2000 through September 30, 2001;

(2) plaintiff's year "2001 tax return" corresponds with its fiscal year 2002, and covers the time period October 1, 2001 through September 30, 2002; and,

(3) plaintiff's year "2002 tax return" corresponds with its fiscal year 2003, and covers the time period October 1, 2002 through September 30, 2003.

September 30, 2002, while plaintiff's 2002 tax return was based upon a taxable year beginning October 1, 2002, and ending September 30, 2003. Def.'s Resp. 4–5.

The Department denied plaintiff's application in a letter dated March 7, 2005, stating in pertinent part:

> You have been denied a TAA cash benefit because you failed to meet the net income requirement, in accordance with 7 CFR Part 1580.401(e). An applicant's net income for 2003 must be less than their net income for 2001.

Letter Dated Mar. 7, 2005 from Department to T.W.R., Inc., AR at 46. Thus, the Department based its determination on a comparison of plaintiff's net income in fiscal year 2003 and fiscal year 2001, and concluded that plaintiff's net income did not decline between those periods. *See* Pl.'s Br. 4–5.

Plaintiff sought judicial review of this determination by filing a letter with the Court on May 6, 2005. Letter Dated May 6, 2005 from T.W.R., Inc. to Clerk of the Court, USCIT ("Compl."). The Clerk of the Court accepted plaintiff's letter, pursuant to USCIT Rule 5(e), "as fulfilling in principle the requirements of the summons and complaint...." Letter Dated May 18, 2005 from Office of the Clerk, Donald C. Kaliebe, Case Management Supervisor, to Ms. Pearlene Walls, at 1. In the letter, plaintiff's primary allegation was that the Department improperly relied solely upon net income reported in its tax returns to assess its net income. Thus, in plaintiff's view, the Department should have looked beyond its tax returns, and assessed all "accounting variables," which, if considered, would provide a more accurate representation of plaintiff's net income. *See* Compl. 2–3.

On May 10, 2006, the Department filed a motion for voluntary remand because plaintiff's "2000 tax return [covering the period October 1, 2000 through September 30, 2001], rather than its 2001 tax return [covering the period October 1, 2001 through September 30, 2002], represented the tax year previous to that associated with the most recent marketing year[5] in the initial producer petition." Def.'s Resp. 6. Thus, the Department stated that it had made its initial determination using incorrect tax periods. On June 2, 2006, the court granted the Department's motion. *See T.W.R., Inc. v. United States Sec'y of Agric.*, Court No. 05–00356 (June 2, 2006) (order).

---

Plaintiff's year "2003 tax return" is not in the record, but the court presumes, given plaintiff's consistency through the years, that this return would cover the time period October 1, 2003 through September 30, 2004, i.e., plaintiff's fiscal year 2004.

[5] "Marketing year means the marketing season or year as defined by National Agriculture Statistic Service (NASS), or a specific period as proposed by the petitioners and certified by the Administrator," 7 C.F.R. § 1580.102, in this case January 2003 through December 2003. TAA for Farmers, 69 Fed. Reg. at 69,582.

On October 31, 2006, plaintiff provided the Department with its year 2000 tax return, along with "additional competent evidence" of its net income during the period covered by its 2000 return and thus its 2001 fiscal year, i.e., October 1, 2000 through September 30, 2001. *See* Letter Dated Oct. 31, 2006 from T.W.R., Inc. to the Department ("Suppl. Letter"), Suppl. Admin. R. ("SR") at 2. The "additional competent evidence" consisted of, among other things, balance sheets reflecting loans from stockholders, invoices, and purchase orders. In its correspondence, plaintiff reiterated its position, asking the Department to consider the "many factors" that affect its net income in making its determination. *See* Suppl. Letter, SR at 2.

On December 14, 2006, the Department denied plaintiff's application, again reasoning that plaintiff was unable to demonstrate the requisite decline in net fishing income. *See* Negative Determination at 1. The Department stated:

> [T]he 2000 U.S. Corporation Income Tax Return corresponding to marketing year 2001, and the 2002 U.S. Corporation Income Tax Return corresponding to marketing year 2003, and other supporting documents provided by T.W.R., Inc., [demonstrate] that there was no decline in the net fishing income from the pre–adjustment year, 2001, to the most recent year for which marketing data was available, 2003. The 2000 U.S. Corporation Income Tax Return for the period October 1, 2000, ending September 30, 2001, on line 30 shows taxable income (income less deductions) as a loss of ....The 2002 U.S. Corporation Income Tax Return for the period October 1, 2002, ending September 30, 2003, on line 30 shows taxable income of.... Based on these returns, the plaintiff was unable to demonstrate the required decline in its net fishing income.
>
> Even if the agency were to consider the other supplemental documentation submitted by T.W.R., Inc., it also does not support a decline in T.W.R., Inc.'s net fishing income.

Negative Determination at 1–2 (citations omitted).

Plaintiff then moved to remand this matter to the Department for further consideration. *See* Pl.'s Br. 21. Plaintiff argues that the Department's denial of cash benefits was flawed because the Department: (1) failed to review tax returns from consecutive years and (2) failed to look beyond net income as reported in plaintiff's tax returns.

## STANDARD OF REVIEW

The Department's TAA eligibility determination should be upheld if its factual findings are supported by substantial evidence in the

record and its legal determinations are in accordance with law. *See* 19 U.S.C. § 2395(b); *Truong v. United States Sec'y of Agric.*, 31 CIT ___, ___, 484 F.Supp.2d 1324, 1326 (2007) (citations omitted); *Van Trinh v. United States Sec'y of Agric.*, 29 CIT 1058, 1063, 395 F.Supp.2d 1259, 1265 (2005). Substantial evidence is "more than a 'mere scintilla,' but sufficient evidence to reasonably support a conclusion." *Viet Do v. United States Sec'y of Agric.*, 30 CIT ___, ___, 427 F.Supp.2d 1224, 1227 (2006) (citations omitted). The scope of review of the Department's actions is limited to the administrative record. *Defenders of Wildlife v. Hogarth*, 25 CIT 1309, 1315, 177 F.Supp.2d 1336, 1342–43 (2001). For "good cause shown," the court may remand a case to the Department to take further evidence and make new and modified findings. *See* 19 U.S.C. § 2395(b).

## DISCUSSION

### I. Plaintiff's Application for TAA Cash Benefits

#### A. Relevant Law

As noted, an individual agricultural commodity producer's receipt of TAA benefits is the result of a two-step process, only the second of which is at issue here. Under the second step, following group certification under 19 U.S.C. § 2401b, an individual producer can apply for cash benefits[6] "within 90 days after the date on which the [Department] makes a determination and issues a [group ]certification of eligibility." *See* 19 U.S.C. § 2401e(a)(1).

In order to qualify for cash benefits, an individual producer must establish, among others things, that its net income for the "most recent year is less than the producer's net farm income for the latest year in which no adjustment assistance was received by the producer under this part."[7] 19 U.S.C. § 2401e(a)(1)(C). With respect to estab-

---

[6] Under 19 U.S.C. § 2401e(a)(1), the statutory requirements for an individual producer to receive benefits are as follows:

> (A) The producer submits to the Secretary sufficient information to establish the amount of agricultural commodity covered by the application filed under this subsection that was produced by the producer in the most recent year.

> (B) The producer certifies that the producer has not received cash benefits under any provision of this subchapter other than this part.

> (C) The producer's net farm income (as determined by the Secretary) for the most recent year is less than the producer's net farm income for the latest year in which no adjustment assistance was received by the producer under this part....

> [and the producer has met certain other requirements with respect to seeking information and technical assistance.]

[7] The Department's regulations require that an individual producer demonstrate that its "net . . . fishing income was less than during the producer's pre-adjustment year." 7 C.F.R. § 1580.301(e)(4). Defendant's regulations define "net fishing income" as "net profit or loss,

lishing net income, "because of the *ex parte* nature of the [TAA] certification process, and the remedial purpose of the [TAA] program, [the Department] is obligated to conduct [its] investigation with the *utmost regard for the interests of the petitioning workers.*"[8] *See Van Trinh*, 29 CIT at 1066, 395 F.Supp.2d at 1267 (citations omitted; second alteration added; emphasis in original).

B. The Department's Use of Non-Consecutive Years

During the pendency of this action, this Court decided *Dus & Derrick, Inc. v. United States Secretary of Agriculture*, 31 CIT ___, 469 F.Supp.2d 1326 (2007) (*"Dus & Derrick I"*), and *Dus & Derrick, Inc. v. United States Secretary of Agriculture*, 32 CIT ___, Slip Op. 08–19 (Feb. 6, 2008) (not reported in the Federal Supplement) (*"Dus & Derrick II"*). *Dus & Derrick I* held:

> [T]he court finds that the language of the statute did not invite the Department to devise an alternative definition for the phrase "most recent year." For the court, that phrase can only refer to the year preceding that of the application. The statutory phrase "is less than" clearly indicates that a comparison is to be made between two years. Plaintiff was denied benefits based on a comparison between 2003 as the marketing year to 2001 as the pre-adjustment year. A plain reading of the statute, however, demands that, for an application made in 2005, net income for 2004 (the "most recent year") must be compared to that earned in 2003 ("the latest year in which no adjustment assistance was received by the producer").

31 CIT at ___, 469 F.Supp.2d at 1335 (footnote omitted). The court will follow *Dus & Derrick I* and *II* when making its findings in this case.

Thus, as an initial matter, the court will not accord *Chevron* deference to the Department's interpretation of 19 U.S.C. § 2401e as

excluding payments under [19 U.S.C. §§ 2401– 2401g], reported to the Internal Revenue Service for the tax year that most closely corresponds with the marketing year under consideration." 7 C.F.R. § 1580.102. Defendant's regulations define "pre-adjustment year" as "the tax year previous to that associated with the most recent marketing year in the initial producer petition." 7 C.F.R. § 1580.102.

[8] Under 7 C.F.R. § 1580.301(e)(4), individual producers must "certif[y] that net . . . fishing income was less than that during the producer's pre-adjustment year," but the regulation does not itself state which year's income must be less than that of the "pre-adjustment year." The definition of "net fishing income," however, provides guidance. As noted, the Department defines "net fishing income" as "net profit or loss, excluding payments under [C.F.R. Part 1580], reported to the Internal Revenue Service for the tax year that most closely corresponds with the marketing year under consideration." 7 C.F.R. § 1580.102. "Marketing year" is defined as "the marketing season or year as defined by National Agriculture Statistic Service (NASS), or a specific period as proposed by the petitioners and certified by the [Department]." *Id.*

applied to the facts presented here. For the court, 19 U.S.C. § 2401e(a)(1)(C) clearly directs that two consecutive years should be compared when the producer has not previously received TAA benefits.[9] That is, the statute calls for a comparison of "the most recent year" to plaintiff's January 19, 2005 application, i.e., plaintiff's fiscal year 2004, to "the latest year in which no adjustment assistance was received" by plaintiff, i.e., plaintiff's fiscal year 2003. *See* 19 U.S.C. § 2401e(a)(1)(C). Under its regulations, the Department compared plaintiff's net income from fiscal year 2003, as "the tax year that most closely corresponds with the marketing year under consideration," with its income from fiscal year 2001, as "the tax year previous to that associated with the most recent year in the initial [group] producer petition." *See* Def.'s Resp. 20–21. When a plain reading of the statute evinces Congress's clear intent, as it does here, then "that is the end of the matter; for the court as well as the agency, must give effect to the unambiguously expressed intent of Congress." *Chevron U.S.A., Inc. v. Natural Res. Def. Council, Inc.*, 467 U.S. 837, 842–43 (1984).

It thus follows that the Department's regulations, which do not provide for a comparison of consecutive years here, cannot apply to applicants in plaintiff's circumstances, i.e., those producers applying under re-certification, having not received benefits under the original certification. Accordingly, the court again finds that, under the facts presented here, the Department's regulations are an impermissible interpretation of 19 U.S.C. § 2401e(a)(1)(C) to the extent they require a comparison of non-consecutive years. Because the court finds that Congress's intent manifested in 19 U.S.C. § 2401e(a)(1)(C) is clear, this matter must be remanded for further consideration.[10]

On remand, the Department is instructed to compare plaintiff's net income from "the most recent year" to plaintiff's application to "the latest year in which no adjustment assistance was received" by plaintiff.[11] 19 U.S.C. § 2401e(a)(1)(C). Because the Department has not yet compared plaintiff's net fishing income for the appropriate years, the court will not address the adequacy of the Department's inquiry into

[9] In *Dus & Derrick II*, the Court found that 19 U.S.C. § 2401e(a)(1)(C) does not always require that consecutive years be compared. When a producer has received benefits "in the year...preceding the 'most recent year,'" the statute directs the comparison of nonconsecutive years." *See Dus & Derrick II*, 32 CIT at ___, Slip Op. 08–19 at 3 n. 2. Here, plaintiff has at no time received benefits.

[10] It is worth noting that, as in the *Dus & Derrick* cases, the Department does not argue for the reasonableness of its regulation based on the availability of information or efficiency of administration. *See Dus & Derrick II*, 32 CIT at ___, Slip Op. 08–19 at 16.

[11] Based upon plaintiff's filing its tax returns on a fiscal year basis and the Department, in turn, performing its net income analysis using plaintiff's fiscal years, this instruction calls for the Department to compare plaintiff's net income from its 2002 tax return (covering October 2002 through September 2003) and 2003 tax return (covering October 2003 through September 2004), along with other appropriate documentation submitted by plaintiff.

plaintiff's net income as reflected in documents other than plaintiff's tax returns.[12] The Department is reminded, however, that the United States Court of Appeals for the Federal Circuit has stated that "the [Department's] regulations make it reasonably clear that the determination of...net fishing income is not to be made solely on the basis of tax return information if other information is relevant to determining the producer's net income from all...fishing sources." *Steen v. United States*, 468 F.3d 1357, 1363 (2006); *see also Durfey v. United States Sec'y of Agric.*, 32 CIT ___, Slip Op. 08–55 (May 22, 2008).

## CONCLUSION

Consistent with this Court's *Dus & Derrick* decisions, "[b]ecause the regulations at issue here govern situations other than those presented by the facts of this case, the court will not order their vacatur." *Dus & Derrick I*, 31 CIT at ___, 469 F.Supp.2d at 1338 (citing *Allied-Signal, Inc. v. U.S. Nuclear Regulatory Comm'n*, 988 F.2d 146, 150–51 (D.C. Cir. 1993)). On remand, the Department shall: (1) reconsider plaintiff's application in a manner consistent with this opinion, by comparing plaintiff's net fishing income from its 2003 fiscal year (October 2002 through September 2003) to its net fishing income from its 2004 fiscal year (October 2003 through September 2004); (2) inform plaintiff of the methodology by which it will reconsider its application; (3) afford plaintiff the opportunity to place on the record additional proof of its net income in accordance with 7 C.F.R. § 1580.301(e)(6);[13] (4) fully examine all information submitted by plaintiff in accordance with the remedial nature of the TAA statute; and,

---

[12] In 2001 and 2002, plaintiff took on loans from shareholders to pay outstanding expenses and "keep its boat on the water." Pl.'s Br. 3. It alleges:

> [T]hese loans had a perverse effect on the Plaintiff's net income as reported on its corporate tax returns over time: the loans did not appear as "income" on the Plaintiff's corporate tax return[s], but the Plaintiff's expenses—which were financed by the loans—appeared as losses. In short, the loans were not credited toward income, but they appeared as deductions.

Pl.'s Br. 3. Plaintiff's business also faced other "losses," including officer and employee compensation, repairs, and depreciation, which plaintiff claims varied significantly each year as plaintiff's business adjusted to declining shrimp prices. *See* Pl.'s Br. 3–4. Thus, plaintiff maintains that its net income was "palpably declining," but that this decline was not reflected in its corporate tax returns. Pl.'s Br. 4.

[13] This provision provides:

> (6) To comply with certifications in paragraph (e)(4) of this section [regarding net income], an applicant shall provide either—
>
> (i) Supporting documentation from a certified public accountant or attorney, or
>
> (ii) Relevant documentation and other supporting financial data, such as financial statements, balance sheets, and reports prepared for or provided to the Internal Revenue Service or another U.S. Government agency.

7 C.F.R. § 1580.301(e)(6).

(5) fully explain its methodology and reasons for reaching its final determination with respect to plaintiff's application.

Remand results are due on or before August 26, 2008. Comments to the remand results are due on or before September 25, 2008. Replies to such comments are due October 9, 2008.